**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jimmie Lee FORD, Jr., a.k.a. Hood,
Defendant–Appellant.**

No. 10–10463
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Aug. 27, 2010.

Judy K. Hunt, A. Brian Albritton, Walter Eugene Furr, III, David Paul Rhodes, U.S. Attorney's Office, M.D. of Florida, Shauna S. Hale, Asst. U.S. Attorney, Tampa, FL, for Plaintiff–Appellee.

Adam Scott Tanenbaum, Donna Lee Elm, Federal Public Defender's Office, Tampa, FL, for Defendant–Appellant.

Before TJOFLAT, EDMONDSON and MARTIN, Circuit Judges.

PER CURIAM:

A Middle District of Florida jury convicted Jimmie Lee Ford, Jr. on three counts of distributing at least five grams of crack cocaine, in violation of 21 U.S.C. § 841(a)(1), and the district court sentenced him to prison for 130 months on each count, the sentences to run concurrently. He now appeals his convictions raising one issue:

> Whether the district court committed legal error and misled the jury as to the Government's burden of proof when it defined 'reasonable doubt' subjectively—that is, when it described the proof required in terms of what a juror would rely upon in his or her own affairs?

The district court instructed on reasonable doubt in accordance with the Eleventh Circuit Pattern Jury Instructions, as follows:

> [A] real doubt, based on your reason and common sense after you've carefully and impartially considered all the evidence in the case. Proof beyond a reasonable doubt is proof so convincing that you would be willing to rely and act on it without hesitation in the most important of your own affairs. If you are convinced that the Defendant has been proved guilty beyond a reasonable doubt, say so. If you are not convinced, say so.

11th Cir. Pattern Jury Instructions 3. We have repeatedly approved of this definition of reasonable doubt. *See, e.g., United States v. Hansen*, 262 F.3d 1217, 1249–50 (affirming jury instructions that defined reasonable doubt as "proof of such a convincing character that you would be willing to rely or act upon it without hesitation in a decision involving the most important of your affairs."); *United States v. Daniels*, 986 F.2d 451, 457–58 (11th Cir.1993), *op. readopted on reh'g*, 5 F.3d 495, 496 (11th Cir.1993) (rejecting a defendant's argument that the "willing to act" language in this Circuit's reasonable doubt instruction impermissibly lowers the government's burden of proof); *United States v. Clayton*, 643 F.2d 1071, 1074–75 (5th Cir.1981).

Since this panel is bound by these prior decisions, *United States v. Steele*, 147 F.3d 1316, 1318 (11th Cir.1998) (*en banc*), we are obliged to sustain the challenged jury instruction and affirm.

AFFIRMED.